1

**GRIFFITH & THORNBURGH, LLP**
ATTORNEYS AND COUNSELORS

(SPACE BELOW FOR FILING STAMP ONLY)

2

8 EAST FIGUEROA STREET, SUITE 300
POST OFFICE BOX 9

3

SANTA BARBARA, CA 93102-0009
TELEPHONE: 805-965-5131

4

TELECOPIER: 805-965-6751

5

Joseph M. Sholder, Bar No. 126347

6

Attorneys for Oxnard GSRS Holdings, LLC, Debtor and Debtor-in-Possession

7

8

**UNITED STATES BANKRUPTCY COURT**

9

**CENTRAL DISTRICT OF CALIFORNIA**

10

**NORTHERN DIVISION**

11

12

In re

13

Oxnard GSRS Holdings, LLC,

14

DEBTOR and DEBTOR-IN-
POSSESSION.

15

16

17

18

19

20

21

22

| | |
|---|---|
| | BK No. ND 09-12665-RR |
| | Chapter 11 |
| | DEBTOR'S EMERGENCY MOTION PURSUANT TO 11 U.S.C. §363(c) FED.R.BANKR.P. 4001(b) AND LOCAL RULES 2081-1 AND 4001-2 FOR INTERIM AND FINAL ORDERS AUTHORIZING THE USE OF CASH COLLATERAL; MEMORANDUM OF POINTS AND AUTHORITIES; DECLARATION OF DAVID DODART |
| | Date:    To be set<br>Time:    To be set<br>Place    1415 State Street,<br>Courtroom 201 |

23

24

25

26

27

28

-1-

1 | **TO THE HONORABLE ROBIN L. RIBLET, UNITED STATES BANKRUPTCY**

2 | **JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, SECURED**

3 | **CREDITORS OF RECORD, THE TWENTY LARGEST UNSECURED CREDITORS,**

4 | **AND INTERESTED PARTIES:**

5 | **EMERGENCY MOTION**

6 | Through this Emergency Motion for Interim and Final Orders

7 | Authorizing Use of Cash Collateral Pursuant to Section 363(c)

8 | of the Bankruptcy Code and Rule 4001 (b) of the Federal Rules

9 | of Bankruptcy Procedure and Local Bankruptcy Rules 2081-1 and

10 | 4001-2 (the "Motion"), Oxnard GSRS Holdings, LLC (the

11 | "Debtor"), the debtor and debtor in possession in the above-

12 | captioned case, seeks the entry of interim and final orders

13 | authorizing the Debtor to use cash collateral pursuant to 11

14 | U.S.C. § 363(c)(2)(B) and (c)(3) and Rule 4001 (b)(2) of the

15 | Federal Rules of Bankruptcy Procedure. This Motion is brought

16 | in accordance with Local Bankruptcy Rule 2081-1(a)(9).

17 | This Motion is made and based upon the moving papers, the

18 | attached Memorandum of Points and Authorities, the Declaration

19 | of David Dodart, the arguments and representations of counsel

20 | and any oral or documentary evidence presented at the time of

21 | the hearing.

22 | WHEREFORE the Debtor respectfully requests that the Court

23 | enter an order:

24 | (1) granting this Motion;

25 | (2) authorizing the use of cash collateral pursuant to 11

26 | U.S.C. § 363(c)(2)(B) and (c)(3) and Rule 4001 (b}(2) of the

27 | Federal Rules of Bankruptcy Procedure; and

28 |

-2-

1        (3) granting such other and further relief as this Court

2   deems just and proper under the circumstances.

3   DATED:   July 2009.

4                                    GRIFFITH & THORNBURGH, LLP

5

6                               By

7                                    JOSEPH M. SHOLDER
                                     Attorneys for Debtor and
8                                    Debtor-in-Possession

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-3-

1          **MEMORANDUM OF POINTS AND AUTHORITIES**

2                                    **I.**

3          **JURISDICTION AND SUMMARY OF RELIEF REQUESTED**

4          This Court has jurisdiction to consider the foregoing

5     motion (the "Motion") under 28 U.S.C. §§ 157 and 1334. This

6     matter is a core proceeding pursuant to 28 U.S.C.

7     § 157(b)(2)(A), (M) and (O). Venue is proper before this Court

8     pursuant to 28 U.S.C. §§ 1408 and 1409. Pursuant to the Motion,

9     the Debtor seeks authority to use cash collateral to pay its

10    ordinary and necessary operating expenses. The statutory

11    predicates for the relief requested herein are 11 U.S.C. §§

12    363(c)(2)(B) and (c)(3) under which the Debtor seeks authority

13    to use cash collateral.

14                                   **II.**

15         **PRELIMINARY STATEMENT AND NEED FOR HEARING**

16                        **ON AN EMERGENCY BASIS**

17    **A.    The Parties and the Need to Use Cash Collateral.**

18         Oxnard GSRS Holdings, LLC. (the "Debtor") commenced this

19    case by filing a voluntary chapter 11 petition on July 6, 2009

20    (the "Petition Date"). The Debtor continues to manage and

21    operate its business as a debtor in possession. The Debtor

22    currently operates a 57-unit extended stay hotel (the "Hotel")

23    and requires the use of cash collateral to maintain the Hotel

24    and pay ordinary operating expenses. In order to maintain

25    operations without disruption thereby preserving the value of

26    the estate, the Debtor must be permitted to pay in the ordinary

27    course, among others, its employees, vendors, utility

28

                                    -4-

1  providers, and suppliers.  As such, a hearing on an emergency
2  basis is required and appropriate.

3      Debtor's secured lender is Mortgage-Backed Securities
4  Trust 2008-1 ("MBST").  MBST asserts a first priority lien on
5  the Debtor's assets. As of the Petition Date, MBST is owed
6  approximately $9.5 million and is oversecured. The current
7  value of real estate owned by the Debtor for which MBST has a
8  first priority security interest is approximately $12.9
9  million. In addition, MBST is secured by a debt service reserve
10  of $373,156, a replacement reserve for furniture, fixtures and
11  equipment of approximately $65,343, cash and receivables of
12  approximately $33,318.33 (as of June 27, 2009) and is further
13  secured by inventory, equipment, and substantially all other
14  assets of the Debtor.  Further, the Budget (attached hereto as
15  Exhibit 1) provides for certain interest payments to MBST in
16  the aggregate amount of over $574,254.50 over the next twelve
17  months, and shows that there is no risk of MBST not being
18  adequately protected at any time during the period covered by
19  the Budget.

20      The Debtor seeks authority from the Court to use cash
21  collateral to pay its ordinary and necessary expenses and
22  generally operate its business and meet administrative
23  expenses. The Debtor's immediate access to cash is absolutely
24  critical to maximizing the value of the estate.

25      This motion should be granted because MBST has a
26  significant equity cushion in its collateral and will also
27  receive adequate protection payments.  In addition to MBST's
28  equity cushion in the Debtor's assets and the payments MBST

-5-

1  will receive, the Debtor will grant MBST a replacement lien on
2  post-petition receivables.

3      For these reasons, pending a final hearing on the Motion,
4  the Debtor requests emergency authority to use cash collateral
5  in accordance with the budget (the "Budget" or the "Forecast").

6  **B.  Emergency Authority to Use Cash Collateral is Warranted**
7      **in this Case.**

8      Emergency authority to use cash collateral is warranted
9  under 11 U.S.C. §. 363(c)(3) and Rule 4001(b) to allow the
10  Debtor to operate its business.  Section 363(c)(3) mandates
11  that "[a]ny hearing [on the use of cash collateral] ... shall
12  be scheduled in accordance with the needs of the debtor". The
13  Ninth Circuit has recognized that emergency relief is often
14  crucial to the success of a corporate reorganization: "We
15  realize that 'in certain circumstances, the entire
16  reorganization effort may be thwarted if emergency relief is
17  withheld' and that reorganization under the Bankruptcy Code 'is
18  a perilous process, seldom more so than at the outset of the
19  proceedings when the debtor is often without sufficient cash
20  flow to fund essential business operations'. It is for this
21  very reason that Congress specified that hearings concerning
22  the use of cash collateral "shall be scheduled in accordance
23  with the needs of the debtor". 11 U.S.C. § 363(c)(3).  In re
24  Center Wholesale, Inc., 759 F.2d 1440, 1449 n. 21 (9th Cir.
25  1985) (citations omitted).

26      In the present case, emergency use of cash collateral by
27  the Debtor, pending a final hearing, is necessary to prevent
28  immediate and irreparable harm to the Debtor and its creditors.

-6-

1   Absent such use, the Debtor will have little or no funds from

2   which to conduct its operations, and may be forced to

3   permanently discontinue its business to the detriment of all

4   creditors.

5                              **III.**

6                           **BACKGROUND**

7   **A.    Description of Business**

8        The Debtor's fifty-seven room extended stay Hotel was

9   built approximately three years ago and is located in Oxnard

10  California.   The Hotel is operated under the brand GrandStay

11  Residential Suites Oxnard pursuant to a franchise agreement

12  with GrandStay Hospitality, LLC.   In addition to the fifty-

13  seven suites, the Hotel also offers meeting facilities and

14  catering services.   The Debtor also operates a small store on

15  the property which sells a variety of food, beverages and

16  toiletry items.   The Debtor employs approximately 15 people.

17  **B.    Creditor Claims**

18       **1.    MBST and Other Secured Debt**

19       MBST is the assignee of a June 5, 2007, promissory note

20  evidencing a loan in the original principal sum of $8,750,000.

21  The balance of that loan is now approximately $9.5 million.

22       There are also personal property tax liens of $18,964.71.

23       **2. Unsecured Debt**

24       As of the Petition Date, the Debtor has estimated

25  unsecured debt in the approximate amount of $60,083.43,

26  primarily owed to the Debtor's management company, claims

27  stemming from a litigation matter, trade vendors and service

28  providers.

1

## IV.

2

### FACTORS PRECIPITATING CHAPTER 11 FILING

3      The Debtor's Hotel primarily serves business travelers who

4   stay at the Hotel for extended periods.  Its business has

5   suffered due to the general decline in the economy which has

6   reduced business travel.

7      Nonetheless, there is evidence that the Debtor is in a

8   better position than many of its competitors to weather this

9   economic downturn and to operate profitably once the economy

10  recovers.  The following table identifies the hotels that

11  comprise competitive set of the Hotel.  The Debtor selected

12  these hotels to be in its competitive set for comparison

13  purposes in the STAR Report[1] because the Debtor believed that it

14  should endeavor to achieve the same standards of performance

15  that these five seasoned, major brands achieve.  As the figures

16  below illustrate, the Hotel continues to perform competitively

17  against this group, even though the Hotel has not yet achieved

18  stabilization, which typically does not occur until four (4) or

19  more years after opening.

20

21

22

23

24

25

26  [1] Star reports are produced by Star Global, the leading source of comparative

27  hotel data and are a widely recognized and utilized by the hotel industry

28  for planning and forecasting.

| Competitive Set | | | |
|---|---|---|---|
| **Property** | **City, State** | **# Rooms** | **Open Date** |
| GrandStay Residential Suites | Oxnard, CA | 57 | 2006-08 |
| Hilton Garden Inn | Oxnard, CA | 166 | 2005-05 |
| Hampton Inn Suites | Camarillo, CA | 115 | 2003-12 |
| Residence Inn - River Ridge | Oxnard, CA | 252 | 1987-01 |
| Holiday Inn Express & Suites | Camarillo, CA | 105 | 1981-06 |
| Courtyard Ventura | Oxnard, CA | 166 | 1975-06 |

As the following tables illustrate, the Hotel generally outperformed its competitive set in percentage occupancy ("OCC"), average daily rate the Debtor gets per room ("ADR"), and the revenue per available room (total revenue divided by total rooms) (RevPAR) in 2008 considered as a whole and during the key volume months of summer 2008.

| Year End December 2008 | | | | | |
|---|---|---|---|---|---|
| | **OCC** | **ADR** | **RevPAR** | **Revenue vs 2007** | **NOI vs 2007** |
| Oxnard GSRS | 61.8 | 107.85 | 66.68 | + 11.5% | + 32.8% |
| Competitive Set | 67.4 | 113.52 | 76.53 | − | − |
| Industry | − | − | − | −1.3% | −3.8% |

| Summer 2008 | | | | |
|---|---|---|---|---|
| **Occupancy** | **May** | **Jun** | **Jul** | **Aug** |
| Oxnard GSRS | 84.3 | 89.8 | 90.2 | 84.7 |
| Competitive Set | 72.8 | 79.5 | 84.7 | 81.4 |
| Index* | 115.8 | 113.0 | 106.5 | 104.0 |

| Summer 2008 | | | | |
|---|---|---|---|---|
| **ADR** | **May** | **Jun** | **Jul** | **Aug** |
| Oxnard GSRS | 106.85 | 106.04 | 110.41 | 113.82 |
| Competitive Set | 112.49 | 114.22 | 118.68 | 118.20 |
| Index* | 95.0 | 92.8 | 93.0 | 96.3 |

| **RevPAR** | **May** | **Jun** | **Jul** | **Aug** |
|---|---|---|---|---|
| Oxnard GSRS | 90.10 | 95.18 | 99.53 | 96.37 |
| Competitive Set | 81.92 | 90.76 | 100.49 | 96.20 |
| Index* | 110.0 | 104.9 | 99.1 | 100.2 |

*Note: "Index" is Property performance divided by competitive set*

*performance multiplied by 100, according to Smith Travel Research.*

The same information for the 2008-2009 season shown in the following table reflects the significant impact that the recession has had on the hotel industry, taken as a whole, and also reflects that the impact of the recession on the Hotel has been greater than the impact on larger hotels in the Hotel's competitive set. This should not be an unexpected result since the hotels in the competitive set enjoy the benefit of a nationwide reservation system and more comprehensive rewards

programs to entice the business of corporate travelers and corporate travel management personnel.

| YTD 2009 | | | | | |
|---|---|---|---|---|---|
| Occupancy (%) | Jan | Feb | Mar | Apr | May |
| Oxnard GSRS | 30.8 | 42.2 | 50.3 | 40.1 | 45.0 |
| Competitive Set | 49.6 | 57.7 | 61.9 | 62.8 | 64.6 |
| Index | 62.2 | 73.2 | 81.2 | 63.8 | 69.8 |
| | | | | | |
| ADR | Jan | Feb | Mar | Apr | May |
| Oxnard GSRS | 108.41 | 103.00 | 102.70 | 96.81 | 100.43 |
| Competitive Set | 111.65 | 112.20 | 110.96 | 107.74 | 106.61 |
| Index | 97.1 | 91.8 | 92.6 | 89.9 | 94.2 |
| | | | | | |
| RevPAR | Jan | Feb | Mar | Apr | May |
| Oxnard GSRS | 33.44 | 43.50 | 51.61 | 38.84 | 45.24 |
| Competitive Set | 55.40 | 64.69 | 68.68 | 67.71 | 68.83 |
| Index | 60.4 | 67.2 | 75.1 | 57.4 | 65.7 |

The following table, which extracts data from the Trends Report published by PKF Consulting,[2] compares the performance of the Hotel during the first quarter of 2009 with the performance of other properties under 100 rooms (rather than the Hotel's

---

[2] PKF Consulting is a nationwide hotel consulting company that provides statistical data and research on hotel performance.

-11-

1  competitive set that is the basis for comparison in the STAR
2  report).  The Hotel has also performed on a competitive basis
3  in this report, even though the Hotel has not yet achieved
4  stabilized income.

| YTD March 2009 | | | |
|---|---|---|---|
|  | OCC | ADR | RevPAR |
| Oxnard GSRS | 41.1 | 104.27 | 42.83 |
| Industry < 100 Rooms | 61.35 | 69.18 | 42.44 |

10     The information set forth above indicates that the Hotel
11  can operate very effectively in its niche category.  Unlike
12  other properties in the same category, the Hotel did not suffer
13  a decline in 2008.  Revenues increased by $145,500 from
14  $1,262,172 in 2007 to $1,407,636 in 2008, an increase of 11.5%,
15  as compared to an industry wide decline in revenues of 1.3%
16  during the same period.  Nearly eight-four percent (84%) of the
17  increased revenues generated by the Property was captured as
18  net operating income ($122,000/$146,000 = 83.56%).

20     The Debtor and its manager, ETC Management, an affiliate
21  of Grand Stay Residential Suites, Inc., have taken a number of
22  steps to increase occupancy and revenue. For example, a new
23  marketing director, Renee Neary, was hired in March of this
24  year.  Ms. Neary previously had been employed as the marketing
25  representative for Hampton Inns and Suites in Camarillo,
26  California, had been engaged in the marketing for hospitality
27  properties in Ventura County for the preceding 24 months, and
28  had developed extensive relationships with prospective clients

1  of hospitality properties.  She has already brought two
2  significant new accounts to the Hotel:

4  • M J Paving, which has a long-term contract with the
5    City of Oxnard for the repair of local streets and
6    roads.  This account will rent four rooms most
7    business days at a $99.90 ADR for a period of 10 to
8    20 weeks during the period between June, 2009 (they
9    are already in the Hotel) and December, 2009.

10 • Canadian National Defense, a component of Canadian
11   defense forces, which has a contract with the local
12   military installation for airlift capacity and
13   tactical training. This account will rent ten (10)
14   rooms daily at a $95.00 ADR between September 2009
15   and May 2010, which will make a significant
16   contribution to the Debtor's revenues during the
17   slow season.

18     The Debtor anticipates that, by reason of her existing
19 relationships, Ms. Neary will succeed in bringing additional
20 new corporate accounts to the property. Other steps taken by
21 ETC Management to promote business and to increase revenues
22 include the introduction of warm breakfasts as part of the
23 included services, a relationship with the neighboring Gold's
24 Gym for discounted or in some cases free access, the expansion
25 of a frequent-stay rewards program, and reductions in the
26 staffing costs of the Hotel.

-13-

1  These actions are showing some positive results. The
2  occupancy rate increased from 40% in April to 45% in May. The
3  occupancy rate for June was 61%.

4

5                              **V.**

6                 **CASH COLLATERAL BUDGET/FORECAST**

7      Attached hereto as Exhibit 1 is the Debtor's proposed cash
8  collateral operating budget (the "Budget"). The Budget takes
9  into account the Debtor's revenue-raising and cost-cutting
10 measures.  It is also conservative since it is based upon
11 revenue numbers less than those the Debtor achieved in 2008.
12 The Budget does this to take into account the fact that the
13 current economic situation may not improve in the next twelve
14 months. All payments described in the Budget are necessary to
15 maintain and continue the Debtor's operations, fund
16 administrative expenses, and allow the Debtor to move forward
17 with its effort to maximize the value of the Debtor's estate.
18 Failure to make payment in accordance with the Budget could
19 result in immediate and irreparable harm to the Debtor's
20 operations, the value of the estate, and the interests of
21 creditors.

22       **VI.  SCOPE OF REQUEST FOR USE OF CASH COLLATERAL**

23     The Debtor requests (i) pending a final hearing, emergency
24 authority to use cash collateral to satisfy non-professional
25 fee administrative expenses in accordance with the Budget and
26 (ii) at the final hearing, final authority to use cash
27 collateral through a final hearing to be set not less than 15
28 days after the interim hearing.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## VII.

### ARGUMENTS AND AUTHORITIES

**A.    The Relief Requested is Authorized by 11 U.S.C. § 363**

Section 363 of the Bankruptcy Code governs the Debtor's use of property of its estate. Section 363(c)(1) provides in pertinent part that: "If the business of the debtor is authorized to be operated under section ... 1108 ... and unless the court orders otherwise, the trustee may enter into transactions, including the sale or lease of property of the estate, in the ordinary course of business, without notice or a hearing, and may use property of the estate in the ordinary course of business without notice or a hearing." 11 U.S.C. § 363(c)(1).

A debtor in possession has all the rights and powers of a trustee with respect to property of the estate, including the right to use property of the estate in compliance with section 363 of the Code. 11 U.S.C. § 1107(a). Section 363(c)(2) establishes a special requirement with respect to "cash collateral", by providing that the trustee or debtor in possession may not use, sell or lease "cash collateral" under subsection (c)(1) unless (i) such entity that has an interest in such collateral consents, or (ii) the court, after notice and a hearing, authorizes such use, sale or lease.

"Cash collateral" is defined by the Code as follows: [Cash, negotiable instruments, documents of title, securities, deposit accounts, or other cash equivalents whenever acquired in which the estate and an entity other than the estate have an interest and includes the proceeds, products, offspring, rents,

1   or profits of property subject to a security interest as
2   provided in section 552{b) of this title, whether existing
3   before or after the commencement of a case under this title.
4   11 U.S.C. § 363(a).

5        The definition of "cash collateral" set forth in section
6   363(a) refers to section 552(b) of the Code, which provides:
7   "Except as provided in sections 363, 506(c), 522, 544, 545, 547
8   and 548 of this title, if the debtor and an entity entered into
9   a security agreement before the commencement of the case and if
10  the security interest created by such security agreement
11  extends to property of the debtor acquired before the
12  commencement of the case and to proceeds, products, offspring,
13  rents, or profits of such property, then such security interest
14  extends to such proceeds, products, offspring, rents or profits
15  acquired by the estate after the commencement of the case to
16  the extent provided by such security agreement and by
17  applicable non-bankruptcy law, except to the extent that the
18  court, after notice and a hearing and based on the equities of
19  the case, orders otherwise." 11 U.S.C. § 552(b)(1).

20       It is universally acknowledged that the debtor's cash "is
21  the life blood of the business" and the bankruptcy court must
22  assure that such life's blood "is available for use even if to
23  a limited extent". In re Mickler, 9 B.R. 121, 123 (Bankr. M.D.
24  Fla. 1981). Courts typically authorize a debtor to use cash
25  collateral to continue its operations so long as the interests
26  asserted by affected creditors in such cash are adequately
27  protected.

28

-16-

**B.    MBST is Adequately Protected by the Equity Cushion in the
       Hotel and Other Assets**

As this Motion, the Declaration of David Dodart's
establishes, the standards for authorizing the Debtor to
utilize cash collateral are satisfied in this case because (i)
there is a sufficient equity cushion protecting MBST's interest
(this alone provides more than sufficient basis for
authorization of the requested use of cash collateral); (ii)
the Debtor's ongoing business operations will adequately
protect and preserve the value of MBST's cash collateral, and
(iii) MBST will be further adequately protected by the grant of
replacement liens on post-petition inventory, fixture,
furniture, equipment, accounts receivable and
proceeds to the extent of any diminution in the value of MBST's
cash collateral and, if necessary, adequate protection
payments.

**C.    Even Without an Equity Cushion MBST is Adequately
       Protected Because There Will Be No Diminution in Cash
       Collateral Under the Proposed Budget**

As noted above, a debtor's authority to use cash
collateral is typically conditioned on providing "adequate
protection" to entities that assert an interest in such cash.
11 U.S.C. § 361. Although the term "adequate protection" is not
defined in the Bankruptcy Code, Section 361 provides the
following three non-exclusive examples of what may constitute
adequate protection: "(1) requiring the trustee to make a cash
payment or periodic cash payments to such entity, to the extent
that the .. . use ... under section 363 of this title ...

1 results in a decrease in the value of such entity's interest in
2 such property; (2) providing to such entity an additional or
3 replacement lien to the extent that such ... use ... results in
4 a decrease in the value of such entity's interest in such
5 property; or (3) granting such other relief ... as will result
6 in the realization by such entity of the indubitable equivalent
7 of such entity's interest in such property."

8      Neither section 361 nor any other provision of the
9 Bankruptcy Code defines the nature and extent of "interest in
10 property" of which a secured creditor is entitled to adequate
11 protection under section 363. However, the statute plainly
12 provides that a qualifying interest demands protection only to
13 the extent that the use of the creditor's collateral will
14 result in a decrease in "the value of such entity's interest in
15 such property". United Savings Ass'n of Texas v. Timbers of
16 Inwood Forest Assocs., Ltd., 484 U.S. 365, 108 S. Ct. 626, 98
17 L. Ed. 2d 740 (1988). Timbers teaches that a secured creditor
18 is entitled to "adequate protection" only against the
19 diminution in value of the collateral securing its allowed
20 secured claim.

21      Where the value of MBST's collateral is not diminishing by
22 the Debtor's use, sale, or lease, it follows that MBST's
23 interest in cash collateral is adequately protected. Moreover,
24 separate and independent of any question of diminution in
25 value, a secured creditor has no right to preservation of the
26 equity cushion in its collateral. The Supreme Court in Timbers
27 determined that the property interest the Debtor must

28

1  adequately protect is the lien that secures the creditor's

2  claim. Timbers, 108 S. Ct. at 630.

3      Further, the value of the lien may not exceed the allowed

4  amount of the secured claim. Accordingly, the property interest

5  of an oversecured creditor (MBST, in this case) that the Debtor

6  must adequately protect, namely the lien value, is the allowed

7  amount of the secured claim and does not include the equity

8  cushion. In In re Alyucan Interstate Corp, 12 B.R. 803 (Bankr.

9  D. Utah 1981), the court ruled that an equity cushion is not a

10 requirement of adequate protection because a secured creditor

11 is only entitled to protection against a decline in the value

12 of its lien. Accordingly, the existence of an equity cushion

13 (the value of the property above the lien) is not a necessary

14 component of adequate protection. The court reasoned that

15 section 361 speaks not in terms of preserving equity, but in

16 terms of compensating for any "decrease in the value of [an]

17 interest in property". Id. at 803. The Supreme Court's decision

18 in Timbers confirms the interpretation of section 361.

19     As such, the Debtor requests that the Court permit the

20 Debtor to use cash collateral to the extent necessary to avoid

21 irreparable harm pending a final hearing in accordance with the

22 Budget, schedule a final hearing on this Motion under Rule 4001

23 (b)(2), following the final hearing authorizing the Debtor to

24 use cash collateral in order to pay its ordinary and necessary

25 operating expenses and generally operate its business in

26 accordance with the Budget, and, among other things, grant MBST

27 with replacement liens described above on cash, inventory,

28 fixtures, furniture, equipment, accounts receivable, and the

proceeds thereon acquired by the Debtor after the conversion date, but only to the extent that MBST's security interests are valid, enforceable, properly perfected, and unavoidable.

## IX .

### NOTICE

The Debtor intends to provide notice of this Motion by overnight mail, e-mail, facsimile, or hand delivery on (i) the Office of the United States Trustee, (ii) the twenty largest unsecured creditors, and (iii) MBST.

## X.

### CONCLUSION

Based on the foregoing, the Debtor respectfully requests that the Motion be granted, and that this Court grant such other and further relief as the Court deems just and proper.

DATED: July 7, 2009                    GRIFFITH & THORNBURGH, LLP

By _____
     JOSEPH M. SHOLDER
     Attorneys for Debtor and
     Debtor-in-Possession

1                    **DECLARATION OF DAVID DODART**

2          David Dodart declares:

3          1.     I am the managing member of Oxnard GSRS, LLC.   Oxnard

4    GSRS, LLC is the sole member and is the managing member of

5    debtor and debtor-in-possession Oxnard GSRS Holdings LLC (the

6    "Debtor").

7          2.     I personally participated in the process by which the

8    hotel (the "Hotel") owned and operated by the Debtor was

9    financed and built.  I also monitor the management activities

10   of ETC Management, the management company that manages the

11   Hotel on a daily basis.  As such, I have personal knowledge of

12   the facts stated in this declaration and could and would

13   competently testify thereto if called upon to do so.

14         3.     The Hotel is fifty-seven room extended stay hotel. It

15   was built approximately three years ago and is located in

16   Oxnard California.  The Hotel is operated under the brand

17   GrandStay Residential Suites Oxnard pursuant to a franchise

18   agreement with GrandStay Hospitality, LLC.  In addition to the

19   fifty-seven suites, the Hotel also offers meeting facilities

20   and catering services.  The Debtor also operates a small store

21   on the property which sells a variety of food, beverages and

22   toiletry items.  The Debtor employs approximately 15 people.

23         4.     Debtor's secured lender is Mortgage-Backed Securities

24   Trust 2008-1 ("MBST").  MBST asserts a first priority lien on

25   the Debtor's assets. As of the Petition Date, MBST is owed

26   approximately $9.5 million. The current value of real estate

27   owned by the Debtor for which MBST has a first priority

28   security interest is approximately $12.9 million. In addition,

-21-

1  MBST is secured by a debt service reserve of $373,156, a

2  replacement reserve for furniture, fixtures and equipment of

3  approximately $65,343, cash and receivables of approximately

4  $33,318.33 (as of June 27, 2009) and is further secured by

5  inventory, equipment, and substantially all other assets of the

6  Debtor.

7      5.    As of the date this case was filed, the Debtor has

8  estimated unsecured debt in the approximate amount of

9  $60,083.43, primarily owed to the Debtor's management company,

10  claims stemming from a litigation matter, trade vendors and

11  service providers.   There are also personal property tax liens

12  of $18,964.71.

13      6.    The Debtor's Hotel primarily serves business

14  travelers who stay at the Hotel for extended periods.   Its

15  business has suffered due to the general decline in the economy

16  which has reduced business travel.

17      7.    The date in the tables comparing the performance of

18  the Hotel to the performance of similar hotels was taken from

19  reports produced the Star Global and PKF Consulting.   Both

20  these companies are nationally-recognized and the data they

21  produce is widely and commonly used among participants in the

22  hotel industry.

23

24      8.    The Hotel did not suffer a decline in 2008.   Revenues

25  increased by $145,500 from $1,262,172 in 2007 to $1,407,636 in

26  2008, an increase of 11.5%, as compared to an industry wide

27  decline in revenues of 1.3% during the same period.   Nearly

28  eight-four percent (84%) of the increased revenues generated by

1  the Property was captured as net operating income

2  ($122,000/$146,000 = 83.56%).

3

4      9.    The Debtor and its manager, ETC Management, have

5  taken a number of steps to increase occupancy and revenue. For

6  example, a new marketing director, Renee Neary, was hired in

7  March of this year.  Ms. Neary previously had been employed as

8  the marketing representative for Hampton Inns and Suites in

9  Camarillo, California, had been engaged in the marketing for

10 hospitality properties in Ventura County for the preceding 24

11 months, and had developed extensive relationships with

12 prospective clients of hospitality properties.  She has already

13 brought two significant new accounts to the Hotel:

14      • M J Paving, which has a long-term contract with the

15        City of Oxnard for the repair of local streets and

16        roads.   This  account  will  rent  four  rooms  most

17        business days at a $99.90 ADR for a period of 10 to

18        20 weeks during the period between June, 2009 (they

19        are already in the Hotel) and December, 2009.

20      • Canadian National Defense, a component of Canadian

21        defense forces, which has a contract with the local

22        military  installation  for  airlift  capacity  and

23        tactical training. This account will rent ten (10)

24        rooms daily at a $95.00 ADR between September 2009

25        and   May   2010,   which  will  make  a  significant

26        contribution  to  the  Debtor's  revenues  during  the

27        slow season.

28

-23-

1    10.  The  Debtor  anticipates  that,  by  reason  of  her

2  existing  relationships,  Ms.  Neary  will  succeed  in  bringing

3  additional  new  corporate  accounts  to  the  property.  Other  steps

4  taken  by  ETC  Management  to  promote  business  and  to  increase

5  revenues  include  the  introduction  of  warm  breakfasts  as  part  of

6  the  included  services,  a  relationship  with  the  neighboring

7  Gold's  Gym  for  discounted  or  in  some  cases  free  access,  the

8  expansion  of  a  frequent-stay  rewards  program,  and  reductions  in

9  the  staffing  costs  of  the  Hotel.  These  actions  are  showing  some

10  positive  results.   The  occupancy  rate  increased  from  40%  in

11  April  to  45%  in  May.   The  occupancy  rate  in  June  was  61%.

12

13    11.  Attached  hereto  as  Exhibit  1  is  the  Debtor's  proposed

14  cash  collateral  operating  budget  (the  "Budget").  The  Budget

15  takes  into  account  the  Debtor's  revenue-raising  and  cost-

16  cutting  measures.   It  is  also  conservative  since  it  is  based

17  upon  revenue  numbers  less  than  those  the  Debtor  achieved  in

18  2008.   The  Budget  does  this  to  take  into  account  the  fact  that

19  the  current  economic  situation  may  not  improve  in  the  next

20  twelve  months.

21    12.  All  payments  described  in  the  Budget  are  necessary  to

22  maintain  and  continue  the  Debtor's  operations,  fund

23  administrative  expenses,  and  allow  the  Debtor  to  move  forward

24  with  its  effort  to  maximize  the  value  of  the  Debtor's  estate.

25  Failure  to  make  payment  in  accordance  with  the  Budget  could

26  result  in  immediate  and  irreparable  harm  to  the  Debtor's

27

28

-24-

1   operations, the value of the estate, and the interests of

2   creditors.

3        I declare under penalty of perjury that the foregoing is

4   true and correct.

5        Dated this 6 day of July, 2009 at Santa Barbara,

6   California.

7

8

9                                    DAVID DODART

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                                - 25 -

# Oxnard GrandStay Operating Budget
## June '09-May '10

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Rooms | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 0 |
| Total Rooms Available | 1710 | 1767 | 1767 | 1710 | 1767 | 1710 | 1767 | 1767 | 1596 | 1767 | 1710 | 1767 | 20805 |
| Occupancy Percentage | 58.48% | 67.91% | 73.57% | 73.10% | 67.63% | 68.71% | 65.09% | 62.25% | 68.92% | 68.76% | 65.20% | 64.80% | 67.03% |
| Average Daily Rate | $104.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $105.00 | $107.00 | $108.00 | $105.00 | $105.63 |
| Total Rooms Sold | 1000 | 1200 | 1300 | 1250 | 1195 | 1175 | 1150 | 1100 | 1100 | 1215 | 1115 | 1145 | 13945 |
| **Revenue** | | | | | | | | | | | | | |
| Guest Room Revenue | $104,000.00 | $126,000.00 | $137,800.00 | $132,500.00 | $125,475.00 | $123,375.00 | $120,750.00 | $115,500.00 | $115,500.00 | $130,005.00 | $120,420.00 | $123,690.00 | $1,477,165.00 |
| Discounts | | | | | | | | | | | | | $0.00 |
| Guest Coin Laundry | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $780.00 |
| Dry Cleaning | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Grocery Revenue | | | | | | | | | | | | | $0.00 |
| High Speed Internet Revenue | | | | | | | | | | | | | $0.00 |
| Housekeeping Revenue | | | | | | | | | | | | | $0.00 |
| Marketing Revenue | | | | | | | | | | | | | $0.00 |
| Meeting Room Revenue | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Miscellaneous Revenue | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $8,400.00 |
| Pantry | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Parking Revenue | | | | | | | | | | | | | $0.00 |
| Pool Revenue | | | | | | | | | | | | | $0.00 |
| Rental Income | | | | | | | | | | | | | $0.00 |
| Telephone Revenue | $41.60 | $50.40 | $55.12 | $53.00 | $50.18 | $49.35 | $48.30 | $40.84 | $48.84 | $52.00 | $48.17 | $49.46 | $580.87 |
| Vending Rev - Non Taxable | | | | | | | | | | | | | $0.00 |
| Vending Rev - Taxable | | | | | | | | | | | | | $0.00 |
| Video Game Revenue | | | | | | | | | | | | | $0.00 |
| **Total Revenues** | $105,036.60 | $127,115.40 | $139,320.12 | $134,018.00 | $126,590.19 | $124,689.35 | $122,063.30 | $116,111.64 | $116,111.64 | $131,522.00 | $121,533.17 | $125,174.46 | $1,495,335.87 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Purch - Banquet Room | | | | | | | | | | | | | $0.00 |
| Purch - Discounts | | | | | | | | | | | | | $0.00 |
| Purch - Dry Cleaning | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Purch - Groceries | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $240.00 |
| Purch - Meeting Room | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $1,680.00 |
| Purch - Pantry | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Purch - Vending | | | | | | | | | | | | | $0.00 |
| **Total Cost of Goods Sold** | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $2,040.00 |
| **Gross Profit** | $105,335.60 | $127,345.40 | $139,150.12 | $133,848.00 | $126,920.19 | $124,719.35 | $122,093.30 | $117,941.64 | $117,941.64 | $131,352.00 | $121,763.17 | $125,004.46 | $1,493,315.87 |
| **Payroll Expense** | | | | | | | | | | | | | |
| **Wage Expense** | | | | | | | | | | | | | |
| Balloon Attendant | | | | | | | | | | | | | $0.00 |
| Management-Back-Pay | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $518.67 | $6,224.04 |
| Employee of the Quarter | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $200.04 |
| Breakfast Department | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $16,150.00 |
| Common Area | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $800.04 |
| Front Desk | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $116,025.00 |
| Head Housekeeper | | | | | | | | | | | | | $0.00 |
| Housekeeping | $4,697.74 | $5,485.29 | $5,934.03 | $5,709.08 | $5,462.85 | $5,373.10 | $5,260.90 | $5,038.52 | $5,038.52 | $5,552.61 | $5,103.83 | $5,236.46 | $63,761.53 |
| Laundry Department | | | | | | | | | | | | | $0.00 |

EXH. 1
26

# Oxnard GrandStay Operating Budget
## June '09-May '10

| Budget Item | June 2009 | July | August | September | October | November | December | January 2010 | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maintenance Department | $1,326.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $13,326.00 |
| Management | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |
| Marketing Department | | | | | | | | | | | | | $0.00 |
| Officer | | | | | | | | | | | | | $0.00 |
| Shuttle Driver | | | | | | | | | | | | | $0.00 |
| Total Wage Expense | $23,079.41 | $22,828.59 | $23,128.73 | $22,901.35 | $22,804.52 | $22,664.77 | $22,425.67 | $22,376.19 | $22,220.19 | $22,744.28 | $22,445.00 | $22,430.13 | $271,981.60 |
| **Fringe Benefit Expense** | | | | | | | | | | | | | |
| 401(k) | $25.00 | | $25.00 | $25.00 | $25.00 | $25.00 | | | | | | | $100.00 |
| Health Insurance | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $308.27 | $308.27 | $308.27 | $3,453.18 |
| Payroll Taxes - FICA | $1,765.53 | $1,748.28 | $1,769.12 | $1,751.66 | $1,744.55 | $1,728.20 | $1,711.92 | $1,711.93 | $1,700.48 | $1,730.84 | $1,711.09 | $1,716.91 | $20,808.59 |
| Payroll Taxes - FUTA | $184.61 | $192.62 | $183.01 | $183.21 | $182.44 | $176.92 | $178.92 | $179.03 | $177.03 | $181.85 | $179.59 | $179.44 | $2,173.85 |
| Payroll Taxes - SUTA | $461.59 | $463.54 | $462.51 | $458.03 | $456.09 | $451.30 | $448.05 | $447.53 | $444.98 | $454.89 | $448.91 | $448.60 | $5,439.93 |
| Workers Compensation Insurance | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $12,295.08 |
| Total Fringe Benefit Expense | $3,742.54 | $3,691.16 | $3,722.38 | $3,723.93 | $3,653.76 | $3,657.03 | $3,644.26 | $3,628.33 | $3,735.64 | $3,679.41 | $3,677.01 | $3,677.81 | $44,275.32 |
| Total Payroll Expense | $26,821.95 | $26,518.12 | $26,848.11 | $26,625.28 | $26,463.33 | $26,226.52 | $26,123.61 | $26,022.45 | $25,855.77 | $26,478.91 | $26,124.92 | $26,107.94 | $316,256.92 |
| **General Operating Expense** | | | | | | | | | | | | | |
| Advertising - Directory | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Advertising - Internet Promotions | | | | | | | | | | | | | $0.00 |
| Advertising - Mini/Promo | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $3,600.00 |
| Advertising - Newspaper/Magazine | $550.00 | $550.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $50.00 | $50.00 | $50.00 | $1,000.00 |
| Advertising - Outdoor | | | | | | | | | | | | | $0.00 |
| Advertising - Radio | | | | | | | | | | | | | $0.00 |
| Advertising - Television | | | | | | | | | | | | | $0.00 |
| Advertising - Web Page | | | | | | | | | | | | | $0.00 |
| Continental Breakfast | $3,500.00 | $4,200.00 | $4,650.00 | $4,375.00 | $4,192.50 | $4,112.50 | $4,025.00 | $3,850.00 | $3,850.00 | $4,282.50 | $3,802.50 | $4,007.50 | $48,807.50 |
| Credit Card Fees | $2,193.20 | $2,020.80 | $2,888.24 | $2,758.00 | $2,988.88 | $2,988.20 | $2,511.50 | $2,425.28 | $2,704.10 | $2,504.74 | $2,572.13 | $2,572.13 | $30,725.45 |
| Customer Chargebacks | $0.00 | $0.00 | $0.00 | $50.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| Franchise - (800 Reservations) | $1,894.00 | $2,016.00 | $2,204.80 | $2,120.00 | $1,974.00 | $1,932.00 | $1,855.80 | $1,855.80 | $2,080.00 | $1,826.72 | $1,978.50 | $1,978.50 | $23,934.68 |
| Franchise - Frequent Stayer | $1,680.00 | $1,680.00 | $2,057.40 | $1,687.50 | $1,802.13 | $1,850.84 | $1,611.25 | $1,748.00 | $1,650.86 | $1,603.30 | $1,664.60 | $1,978.50 | $22,157.79 |
| Franchise - Marketing Fees | $2,080.00 | $2,620.00 | $2,759.00 | $2,650.00 | $2,529.50 | $2,487.50 | $2,415.00 | $2,332.00 | $2,332.00 | $2,409.40 | $2,473.20 | $2,473.20 | $29,543.70 |
| Franchise - Midwest Corp | | | | | | | | | | | | | $0.00 |
| Franchise - Royalty Fees | $3,750.00 | $4,500.00 | $4,675.00 | $4,687.50 | $4,481.25 | $4,408.25 | $4,312.50 | $4,125.00 | $4,125.00 | $4,656.25 | $4,181.25 | $4,393.75 | $52,283.75 |
| Guest Loss & Damage | | | | | | | | | | | | | $0.00 |
| Guest Relocation Refund | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $575.00 | $100.00 | $100.00 | $50.00 | $0.00 | $0.00 | $0.00 | $375.00 |
| Travel Agent Fees | $876.00 | $818.00 | $895.70 | $891.25 | $815.59 | $801.94 | $704.88 | $757.90 | $757.90 | $845.03 | $782.73 | $803.79 | $9,601.70 |
| Auto-Gas/Oil | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Auto-Insurance | | | | | | | | | | | | | $0.00 |
| Auto-Lease | | | | | | | | | | | | | $0.00 |
| Auto-Repair | | | | | | | | | | | | | $0.00 |
| Auto-Transportation | | | | | | | | | | | | | $0.00 |
| Bank Service Fees | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Building Security | | | | | | | | | | | | | $0.00 |
| Cash (Over) Short | | | | | | | | | | | | | $0.00 |
| Cable Television | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $9,900.00 |
| Cable Television Short | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract Cleaning - Drape/Carpet | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |

EXH. 1
27

## Oxnard GrandStay Operating Budget
### June '09-May '10

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 | | | | | | 2010 | | | |
| Contract Cleaning - Temp | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract Cleaning - Window | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $700.00 |
| Contract - Music on Hold | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract - Pest Control | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $1,332.00 |
| Decorations | | | | | | | | | | | | | $0.00 |
| Donations | | | | | | | | | | | | | $0.00 |
| Doubtful Account Expense | | | | | | | | | | | | | $0.00 |
| Dues - Magazine/Newspaper | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $1,620.00 |
| Dues - Membership | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $6,900.00 |
| Equipment Lease | | | | | | | | | | | | | $0.00 |
| Inspection Fees - Fire Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $1,200.00 |
| Insurance - Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance - General Package | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $18,480.00 |
| Insurance - Owner Disability | | | | | | | | | | | | | $0.00 |
| Insurance - Owner Life | | | | | | | | | | | | | $0.00 |
| Internet Access | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $2,220.00 |
| License Fees | $0.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |
| Maintenance - Building (Ext) | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Maintenance - Building (Int) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Maintenance - Equipment | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $5,100.00 |
| Maintenance - Furniture & Fixture | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Maintenance - Ground | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Maintenance - Pool/Sauna/Spa | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $3,420.00 |
| Marketing Travel - Convention | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Hotel/Motel | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Meals/Ent | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Mileage Reimb | | | | | | | | | | | | | $0.00 |
| Miscellaneous - Operations | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Professional Fees - Acct | $910.00 | $910.00 | $910.00 | $910.00 | $910.00 | $910.00 | $910.00 | $910.00 | $910.00 | $2,910.00 | $910.00 | $910.00 | $9,320.00 |
| Professional Fees - Legal | | | | | | | | | | | | | $0.00 |
| Professional Fees - Mgmt | $4,285.00 | $5,165.00 | $5,837.00 | $5,423.00 | $5,144.00 | $5,090.00 | $4,855.00 | $4,789.00 | $4,789.00 | $5,325.20 | $5,071.40 | $5,071.40 | $60,587.40 |
| Refuse Removal | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $6,144.00 |
| Supplies - Cleaning | $390.00 | $397.00 | $415.50 | $408.25 | $388.00 | $382.38 | $397.75 | $376.50 | $376.50 | $389.78 | $391.28 | $398.83 | $4,079.61 |
| Supplies - Equipment | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Supplies - Linens | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $4,800.00 |
| Supplies - Office | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $4,200.00 |
| Supplies - Pool | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Supplies - Postage | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Supplies - Room (Consumables) | $1,590.00 | $1,860.00 | $2,097.00 | $1,897.50 | $1,882.13 | $1,850.63 | $1,811.25 | $1,749.00 | $1,749.00 | $1,808.30 | $1,806.30 | $1,854.60 | $22,157.78 |
| Technology Support | $570.11 | $570.11 | $570.11 | $570.11 | $570.11 | $570.11 | $570.11 | $570.11 | $570.11 | $1,670.11 | $570.11 | $570.11 | $2,441.32 |
| Telephone Equipment Lease | | | | | | | | | | | | | $0.00 |
| Telephone - Cellular | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Telephone - Local | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Telephone - Long Distance | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Travel Exp - Airfare | | | | $350.00 | | | | | | | | | $350.00 |
| Travel Exp-Auto Rental | | | | | | | | | | | | | $0.00 |
| Travel Exp - Conventions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp - Hotel/Motel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp - Meals/Ent | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Travel Exp - Mileage Reimb | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $575.00 |

Page 3

EXH. 1
28

## Oxnard GrandStay Operating Budget
### June '09-May '10

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2009 | | | | | | 2010 | | | |
| Travel Exp - Mileage/Rental | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp - Training Similar | $150.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $150.00 |
| Uniforms | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Utilities - Electric | $2,651.00 | $2,547.00 | $2,613.00 | $2,759.00 | $2,952.00 | $4,281.00 | $4,709.00 | $4,705.00 | $3,711.00 | $3,084.00 | $2,780.00 | $2,701.00 | $38,864.00 |
| Utilities - Gas | $2,492.00 | $1,769.00 | $1,493.00 | $1,583.00 | $1,496.00 | $1,356.00 | $1,373.00 | $1,328.00 | $982.00 | $923.00 | $1,084.00 | $1,026.00 | $15,772.00 |
| Utilities - Water & Sewer | $1,409.00 | $1,587.00 | $1,493.00 | $1,583.00 | $1,598.00 | $1,598.00 | $1,373.00 | $1,373.00 | $1,682.00 | $1,026.00 | $921.00 | $1,428.00 | $16,000.00 |
| Water Softner - Lease | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $5,220.00 |
| Water Softner - Salt | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Total Operating Expenses | $36,177.31 | $43,304.91 | $44,597.35 | $43,063.11 | $42,059.75 | $41,882.12 | $42,172.34 | $41,401.39 | $42,239.39 | $47,749.30 | $33,254.12 | $42,084.06 | $504,013.16 |
| Net Operating Income | $42,337.34 | $57,922.37 | $57,734.96 | $61,165.61 | $58,267.10 | $58,598.70 | $53,791.35 | $50,617.80 | $49,756.48 | $55,163.79 | $56,384.13 | $56,012.46 | $673,945.80 |
| Other Income | | | | | | | | | | | | | |
| Gain (Loss) on Sale of Asset | | | | | | | | | | | | | |
| Finance Charge Income | | | | | | | | | | | | | |
| Interest Income | | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | | |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Expenses | | | | | | | | | | | | | |
| Amortization Expense | | | | | | | | | | | | | $0.00 |
| Depreciation Expense | | | | | | | | | | | | | $0.00 |
| Interest Expense | $47,199.00 | $48,772.30 | $47,193.00 | $48,772.30 | $47,199.00 | $48,772.30 | $48,772.30 | $44,055.40 | $48,772.30 | $47,199.00 | $48,772.30 | $48,772.30 | $574,234.50 |
| Seasonality Reserve Escrow | $11,190.34 | $50,580.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $50,586.24 | $565,286.80 |
| Property Tax Expense | | | | | | | | | | | | | $0.00 |
| Pavilion Fee Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Other Expenses | $58,389.34 | $55,338.54 | $53,765.24 | $55,338.54 | $53,765.24 | $55,338.54 | $55,338.54 | $50,610.64 | $55,338.54 | $53,765.24 | $55,338.54 | $50,538.54 | $867,551.48 |
| NET INCOME | ($15,950.00) | $2,183.83 | $2,396.12 | $10,404.37 | $2,928.56 | $2,833.46 | ($1,547.16) | ($4,820.74) | ($882.16) | $3,018.25 | $5,618.09 | $1,473.92 | $5,494.32 |

### Recap Seasonality Reserve with Interest Arrear Pmt

| | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seasonally Res Bal | $300,000.00 | $277,490.10 | $289,571.93 | $269,876.05 | $269,180.42 | $261,024.98 | $252,765.45 | $240,127.26 | $224,214.63 | $212,260.37 | $204,963.61 | $186,810.50 | $300,000.00 |
| Add | | | | | | | | | | | | | |
| Net Income | ($15,950.00) | $2,183.83 | $2,396.12 | $10,404.37 | $2,928.56 | $2,833.46 | ($1,547.16) | ($4,820.74) | ($882.16) | $3,018.25 | $5,618.09 | $1,473.92 | $5,494.32 |
| Less Monthly Escrow Cash Pmts | | | | | | | | | | | | | |
| Property Taxes | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $5,814.03 | $97,398.39 |
| Insurance | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $11,068.20 |
| FF&E Capital Reserve | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Interest Reduction (Arrearage) | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $9,521.88 | $73,292.32 |
| Subtotal Escrow Pmts | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $211,898.88 |
| Add Non Cash Item | | | | | | | | | | | | | |
| Property Tax Exp | $11,098.34 | | | | | | | | | | | | $83,296.90 |
| Adj Seasonally Res Bal | $277,490.10 | $289,571.93 | $269,876.05 | $269,180.42 | $261,024.98 | $252,765.45 | $240,127.26 | $224,214.63 | $212,260.37 | $204,963.61 | $186,810.50 | $186,692.42 | $186,692.42 |

EXH. 1
29

# Oxnard GrandStay Operating Budget
## June '09-May '10

| Budget Item | 2009 June | July | August | September | October | November | December | 2010 January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recap Seasonality Reserve w/o Interest Arrear Pmt | | | | | | | | | | | | | |
| Seasonality Res Bal | $100,000.00 | $294,001.96 | $291,615.65 | $289,441.63 | $289,275.86 | $289,634.28 | $291,887.61 | $285,760.26 | $276,389.41 | $270,957.11 | $270,202.21 | $268,250.96 | $300,000.00 |
| Add | | | | | | | | | | | | | |
| Net Income | ($15,930.00) | $2,183.83 | $12,395.12 | $10,404.37 | $2,326.56 | $2,933.46 | ($1,547.16) | ($4,820.74) | ($982.16) | $3,815.25 | $2,618.89 | $16,494.32 | |
| Less Monthly Escrow Cash Pmts | | | | | | | | | | | | | |
| Property Taxes | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $67,368.36 |
| Insurance | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $11,068.20 |
| FF&E Capital Reserve | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Subtotal Escrow Pmts | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $133,636.56 |
| Add Non Cash Item | | | | | | | | | | | | | |
| Property Tax Exp | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $8,568.24 | $83,286.90 |
| Adj Seasonality Res Bal | $284,001.96 | $291,615.65 | $289,441.63 | $289,275.86 | $289,634.28 | $291,897.61 | $285,760.28 | $276,389.41 | $270,957.11 | $270,202.24 | $268,250.96 | $265,154.74 | $286,154.74 |

EXH. 1
30

**Oxnard GrandStay Operating Budget**
**June '10-May '11**

EXH. 1
31

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Rooms | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | |
| Total Rooms Available | 1710 | 1767 | 1767 | 1710 | 1767 | 1710 | 1767 | 1767 | 1596 | 1767 | 1710 | 1767 | 20808 |
| Occupancy Percentage | 81.87% | 84.89% | 82.06% | 71.64% | 68.19% | 68.71% | 65.66% | 64.52% | 66.79% | 67.35% | 68.71% | 67.91% | 71.47% |
| Average Daily Rate | $110.00 | $110.00 | $111.00 | $109.00 | $108.00 | $107.00 | $107.00 | $105.00 | $107.00 | $108.00 | $109.00 | $110.00 | $108.62 |
| Total Rooms Sold | 1400 | 1500 | 1450 | 1225 | 1205 | 1175 | 1160 | 1140 | 1060 | 1190 | 1176 | 1200 | 14671 |
| **Revenues** | | | | | | | | | | | | | |
| Guest Room Revenue | $154,000.00 | $165,000.00 | $160,950.00 | $133,525.00 | $130,140.00 | $125,725.00 | $124,120.00 | $120,840.00 | $112,350.00 | $128,520.00 | $128,075.00 | $132,000.00 | $1,615,245.00 |
| Discounts | | | | | | | | | | | | | $0.00 |
| Guest Coin Laundry | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $780.00 |
| Dry Cleaning | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grocery Revenue | | | | | | | | | | | | | $0.00 |
| High Speed Internet Revenue | | | | | | | | | | | | | $0.00 |
| Housekeeping Revenue | | | | | | | | | | | | | $0.00 |
| Marketing Revenue | | | | | | | | | | | | | $0.00 |
| Meeting Room Revenue | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Miscellaneous Revenue | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $8,400.00 |
| Pantry | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Parking Revenue | | | | | | | | | | | | | $0.00 |
| Pool Revenue | | | | | | | | | | | | | $0.00 |
| Rental Income | | | | | | | | | | | | | $0.00 |
| Telephone Revenue | $91.50 | $66.00 | $64.38 | $53.41 | $52.06 | $60.29 | $49.65 | $48.34 | $44.94 | $51.41 | $51.23 | $52.80 | $646.10 |
| Vending Rev. - Non Taxable | | | | | | | | | | | | | $0.00 |
| Vending Rev. - Taxable | | | | | | | | | | | | | $0.00 |
| Video Game Revenue | | | | | | | | | | | | | $0.00 |
| **Total Revenues** | $155,626.50 | $166,531.00 | $162,473.30 | $135,043.41 | $131,657.06 | $127,240.29 | $125,634.65 | $122,353.34 | $113,689.94 | $130,036.41 | $129,591.23 | $133,617.80 | $1,633,471.10 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Purch - Banquet Room | | | | | | | | | | | | | $0.00 |
| Purch - Discounts | | | | | | | | | | | | | $0.00 |
| Purch - Dry Cleaning | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Purch - Groceries | | | | | | | | | | | | | $0.00 |
| Purch - Meeting Room | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $240.00 |
| Purch - Pantry | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $1,680.00 |
| Purch - Vending | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Cost of Goods Sold** | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $2,040.00 |
| **Gross Profit** | $165,366.60 | $166,361.00 | $162,309.38 | $134,873.41 | $131,487.06 | $127,070.29 | $125,464.65 | $122,183.34 | $113,689.94 | $128,866.41 | $129,421.23 | $133,347.80 | $1,631,431.10 |
| **Payroll Expense** | | | | | | | | | | | | | |
| Wage Expense | | | | | | | | | | | | | |
| Ballroom Attendant | | | | | | | | | | | | | $0.00 |
| Management-Back-Pay | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $200.04 |
| Employee of the Quarter | | $150.00 | | | $150.00 | | | $150.00 | | | $150.00 | | $600.00 |
| Breakfast Department | $1,650.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $18,150.00 |
| Common Area | | | | | | | | | | | | | $0.00 |
| Front Desk | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $116,100.00 |
| Head Housekeeper | | | | | | | | | | | | | $0.00 |
| Housekeeping | $5,382.84 | $5,031.61 | $5,807.23 | $5,597.48 | $5,607.73 | $5,373.10 | $5,305.78 | $5,216.03 | $4,812.13 | $5,440.41 | $5,373.10 | $5,485.29 | $57,932.72 |
| Laundry Department | | | | | | | | | | | | | $0.00 |
| Maintenance Department | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $14,400.00 |
| Management | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |

## Oxnard GrandStay Operating Budget
### June'10-May'11

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meeting Department | | | | | | | | | | | | | |
| Officer | | | | | | | | | | | | | |
| Shuttle Driver | | | | | | | | | | | | | |
| **Total Wage Expense** | $23,924.51 | $24,373.28 | $23,998.90 | $23,908.15 | $23,049.40 | $22,764.77 | $22,697.45 | $22,787.70 | $22,203.08 | $22,832.08 | $23,914.77 | $23,876.98 | $277,382.76 |
| **Fringe Benefit Expense** | | | | | | | | | | | | | |
| 401(k) | | | | $525.00 | | | | | | | | | $100.00 |
| Health Insurance | $281.16 | $281.15 | $281.16 | $281.15 | $281.15 | $281.15 | $281.15 | $281.16 | $281.16 | $525.00 | $309.27 | $309.27 | $3,463.15 |
| Payroll Taxes - FICA | $1,864.59 | $1,864.59 | $1,835.92 | $1,759.57 | $1,763.28 | $1,751.50 | $1,738.35 | $1,740.86 | $1,699.59 | $1,746.65 | $1,762.98 | $1,760.09 | $21,219.78 |
| Payroll Taxes - FUTA | $191.40 | $194.99 | $191.99 | $183.91 | $184.40 | $182.12 | $191.39 | $192.06 | $177.83 | $174.65 | $183.32 | $183.02 | $2,219.00 |
| Payroll Taxes - SUTA | $478.49 | $487.47 | $459.76 | $460.99 | $461.30 | $463.39 | $493.93 | $485.16 | $444.08 | $456.64 | $445.80 | $457.64 | $5,642.73 |
| Workers Compensation Insurance | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $12,295.08 |
| **Total Fringe Benefit Expense** | $3,831.86 | $3,852.76 | $3,915.62 | $3,733.11 | $3,714.40 | $3,694.66 | $3,702.62 | $3,655.92 | $3,626.04 | $3,744.81 | $3,728.45 | $3,724.50 | $44,939.74 |
| **Total Payroll Expense** | $27,755.36 | $28,226.03 | $27,912.52 | $27,641.26 | $26,763.80 | $26,449.42 | $26,400.07 | $26,441.82 | $26,828.84 | $26,576.90 | $26,543.22 | $26,601.46 | $322,322.50 |
| **General Operating Expense** | | | | | | | | | | | | | |
| Advertising - Directory | $150.00 | $150.00 | $150.00 | $150.00 | $160.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Advertising - Internet Promotions | | | | | | | | | | | | | $0.00 |
| Advertising - MktgFrame | | | | | | | | | | | | | $0.00 |
| Advertising - Newspaper/Magazine | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $3,043.15 |
| Advertising - Outdoor | $50.00 | $50.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $50.00 | $50.00 | $1,000.00 |
| Advertising - Radio | | | | | | | | | | | | | $0.00 |
| Advertising - Television | | | | | | | | | | | | | $0.00 |
| Advertising - Web Page | | | | | | | | | | | | | $0.00 |
| Continental Breakfast | $4,900.00 | $5,260.00 | $5,075.00 | $4,287.50 | $4,217.50 | $4,112.50 | $4,050.00 | $3,990.00 | $3,675.00 | $4,155.00 | $4,112.50 | $4,200.00 | $52,044.50 |
| Credit Card Fees | $3,203.20 | $3,432.10 | $3,347.73 | $2,517.32 | $2,708.91 | $2,615.09 | $2,581.70 | $2,913.47 | $2,335.88 | $2,673.22 | $2,663.98 | $2,745.60 | $33,597.10 |
| Customer Chargebacks | $0.00 | $0.00 | $0.00 | $17.02 | $100.00 | $100.00 | $100.00 | $100.00 | $0.00 | $50.00 | $0.00 | $0.00 | $350.00 |
| Franchise - (800 Reservations) | $2,484.00 | $2,640.00 | $2,575.20 | $2,138.00 | $2,108.60 | $2,071.60 | $1,965.92 | $1,933.44 | $1,797.60 | $2,059.32 | $2,049.20 | $2,112.00 | $25,843.92 |
| Franchise - Frequent Stayer | $2,310.00 | $2,475.00 | $2,414.25 | $2,002.88 | $1,952.10 | $1,855.88 | $1,851.80 | $1,812.60 | $1,885.25 | $1,927.80 | $1,921.13 | $1,980.00 | $24,229.68 |
| Franchise - Marketing Fee | $3,080.00 | $3,300.00 | $3,219.00 | $2,670.50 | $2,614.30 | $2,514.30 | $2,482.40 | $2,416.80 | $2,247.00 | $2,670.40 | $2,561.50 | $2,640.00 | $34,229.68 |
| Franchise - Midwest Coop | | | | | | | | | | | | | $0.00 |
| Franchise - Royalty Fees | $6,250.00 | $6,625.00 | $5,437.50 | $4,593.75 | $4,408.25 | $4,350.00 | $4,275.00 | $3,537.50 | $4,462.50 | $4,406.25 | $4,600.00 | $55,762.50 | |
| Guest Loss & Damage | | | | | | | | | | | | | $0.00 |
| Guest Relocation Refund | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 | | | $375.00 |
| Travel Agent Fees | $1,001.00 | $1,072.50 | $1,046.18 | $887.91 | $845.91 | $817.21 | $805.76 | $785.46 | $730.28 | $935.38 | $632.49 | $858.00 | $10,499.09 |
| Auto-Gas/Oil | | | | | | | | | | | | | $0.00 |
| Auto-Insurance | | | | | | | | | | | | | $0.00 |
| Auto-Lease | | | | | | | | | | | | | $0.00 |
| Auto-Repair | | | | | | | | | | | | | $0.00 |
| Auto-Transportation | | | | | | | | | | | | | $0.00 |
| Bank Service Fees | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Building Security | | | | | | | | | | | | | $0.00 |
| Cash (Over) Short | | | | | | | | | | | | | $0.00 |
| Cable Television | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $9,900.00 |
| Contract Cleaning - Drape/Carpet | $0.00 | $0.00 | $925.00 | $0.00 | $0.00 | $925.00 | $0.00 | $0.00 | $925.00 | $0.00 | $0.00 | $925.00 | $2,500.00 |
| Contract Cleaning - Temp | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| Contract Cleaning - Window | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract - Music on Hold | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 |
| Contract - Pest Control | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,392.00 |
| Decorations | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $0.00 |

## Oxnard GrandStay Operating Budget
### June '10–May '11

*(Columns January–May fall under the year 2011.)*

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donations | | | | | | | | | | | | | $0.00 |
| Doubtful Account Expense | | | | | | | | | | | | | $0.00 |
| Dues - Magazine/Newspaper | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $1,620.00 |
| Dues - Membership | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $6,900.00 |
| Equipment Lease | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inspection Fees - Fire Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance - Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance - General Package | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $18,480.00 |
| Insurance - Owner Disability | | | | | | | | | | | | | $0.00 |
| Insurance - Owner Life | | | | | | | | | | | | | $0.00 |
| Internal Access | | | | | | | | | | | | | |
| License Fees | $185.00 | $0.00 | $0.00 | | $0.00 | | $0.00 | | | | | | $185.00 |
| Maintenance - Building (Ext) | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $2,220.00 |
| Maintenance - Building (Int) | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Maintenance - Furniture & Fixture | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Maintenance - Equipment | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $3,600.00 |
| Maintenance - Ground | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $5,100.00 |
| Maintenance - Pool/Sauna/Spa | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Marketing Travel - Convention | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $3,000.00 |
| Marketing Travel - Hotel/Motel | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $3,420.00 |
| Marketing Travel - Meals/Ent | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Mileage Reimb | | | | | | | | | | | | | $0.00 |
| Miscellaneous - Operations | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Professional Fees - Acct | $510.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $9,320.00 |
| Professional Fees - Legal | | | | | | | | | | | | | $0.00 |
| Professional Fees - Mgmt | $6,255.00 | $6,725.00 | $6,563.00 | $6,456.00 | $5,330.60 | $6,154.00 | $5,099.80 | $4,959.60 | $4,619.00 | $5,265.80 | $5,248.00 | $5,405.00 | $66,109.80 |
| Refuse Removal | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $6,144.40 |
| Supplies - Cleaning | $434.00 | $452.50 | $443.28 | $401.53 | $392.38 | $393.30 | $386.60 | $385.80 | $385.25 | $355.15 | $392.38 | $397.00 | $4,850.95 |
| Supplies - Equipment | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Supplies - Linens | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $4,800.00 |
| Supplies - Office | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $4,200.00 |
| Supplies - Pool | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Supplies - Postage | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Supplies - Room (Consumables) | $2,310.00 | $2,475.00 | $2,414.25 | $1,952.10 | $1,886.88 | $1,881.80 | $1,812.90 | $1,665.25 | $1,927.60 | $1,980.00 | | | $24,228.68 |
| Technology Support | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $1,670.11 | $70.11 | $70.11 | $2,441.32 |
| Telephone Equipment Lease | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Telephone - Cellular | | | | | | | | | | | | | |
| Telephone - Local | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Telephone - Long Distance | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Travel Exp-Airfare | | | | | | | | | | | | | $0.00 |
| Travel Exp-Auto Rental | | | | | | | | | | | | $350.00 | $3,350.00 |
| Travel Exp- Conventions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp- Hotel/Motel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp- Meals/Ent | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Travel Exp- Mileage/Rental | $25.00 | $25.00 | $100.00 | $25.00 | $0.00 | $25.00 | $0.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $375.00 |
| Travel Exp- Training Seminar | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Uniforms | $100.00 | $0.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $0.00 | $100.00 | $650.00 |
| Utilities - Electric | $2,757.04 | $2,829.28 | $2,648.88 | $2,813.92 | $2,876.84 | $3,070.06 | $4,454.24 | $4,994.24 | $4,893.20 | $3,858.44 | $2,968.16 | $2,876.64 | $40,439.36 |
| Utilities - Gas | $1,462.24 | $1,839.76 | $1,754.48 | $1,921.52 | $1,648.32 | $1,624.64 | $1,410.24 | $1,390.22 | $719.88 | $999.92 | $1,137.76 | $2,876.64 | $16,402.88 |
| Utilities - Water & Sewer | $810.16 | $980.72 | $880.24 | $2,109.12 | $2,035.28 | $1,454.96 | $1,659.64 | $1,427.92 | $1,759.68 | $999.92 | $1,137.76 | $1,060.00 | $16,402.88 |
| Water Softner - Lease | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $1,085.12 | $435.00 | $997.84 | $1,485.12 | $1,485.12 |
| Water Softner - Salt | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $438.00 |

EXH. 1
33

EXH. 1
34

## Oxnard GrandStay Operating Budget
### June'10-May'11

| Budget Item | June | July | August | September | October 2010 | November | December | January | February 2011 | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Expenses | $46,008.75 | $50,939.97 | $49,972.10 | $43,244.03 | $43,005.19 | $42,435.06 | $42,859.23 | $42,859.46 | $41,973.68 | $46,560.96 | $40,916.39 | $43,913.47 | $532,720.17 |
| Net Operating Income | $81,591.49 | $87,195.10 | $86,524.76 | $84,907.12 | $61,716.07 | $38,192.81 | $56,079.36 | $53,182.26 | $45,166.43 | $57,720.56 | $61,862.82 | $62,932.87 | $777,068.43 |
| Other Income | | | | | | | | | | | | | |
| Gain (Loss) on Sale of Asset | | | | | | | | | | | | | $0.00 |
| Finance Charge Income | | | | | | | | | | | | | $0.00 |
| Interest Income | | | | | | | | | | | | | $0.00 |
| Rental Income | | | | | | | | | | | | | $0.00 |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Expenses | | | | | | | | | | | | | |
| Amortization Expense | | | | | | | | | | | | | $0.00 |
| Depreciation Expense | | | | | | | | | | | | | $0.00 |
| Interest Expense | | | | | | | | | | | | | $0.00 |
| Seasonally Reserve Escrow | $47,199.00 | $48,772.30 | $49,772.30 | $47,199.00 | $48,772.30 | $47,199.00 | $48,772.30 | $48,772.30 | $44,082.40 | $48,772.30 | $47,199.00 | $48,772.30 | $574,254.60 |
| Property Tax Expense | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $78,794.88 |
| Provision For Income | | | | | | | | | | | | | $0.00 |
| Total Other Expenses | $53,765.24 | $55,338.54 | $56,338.54 | $53,765.24 | $55,338.54 | $53,765.24 | $55,338.54 | $55,338.54 | $50,648.64 | $55,338.54 | $53,765.24 | $55,338.54 | $653,049.38 |
| NET INCOME | $27,926.25 | $31,855.56 | $30,166.22 | $11,141.88 | $6,376.53 | $4,417.57 | $740.81 | ($2,156.28) | ($4,432.21) | $2,390.02 | $8,097.38 | $7,694.33 | $124,039.05 |

### Recap Seasonality Reserve

| | June | July | August | September | October 2010 | November | December | January | February 2011 | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seasonally Res Bal | $100,892.42 | $203,626.67 | $224,391.23 | $243,485.46 | $243,635.34 | $238,819.86 | $232,146.43 | $221,794.24 | $208,845.96 | $193,021.75 | $184,319.76 | $181,325.14 | $186,892.42 |
| Add | | | | | | | | | | | | | |
| Net Income | $27,926.25 | $31,855.56 | $30,166.22 | $11,141.88 | $6,376.53 | $4,417.57 | $740.81 | ($2,156.28) | ($4,432.21) | $2,390.02 | $8,097.38 | $7,694.33 | $124,039.05 |
| Less Monthly Escrow Cash Pmts | | | | | | | | | | | | | |
| Property Taxes | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $67,368.36 |
| Insurance | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $11,068.20 |
| FF&E Capital Reserve | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Interest Reduction (Arrearage) | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $70,282.32 |
| Subtotal Escrow Pmts | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $211,899.80 |
| Add Non Cash Item | | | | | | | | | | | | | |
| Property Tax Exp | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $6,566.24 | $78,794.88 |
| Seasonally Res Bal w/o Interest Arrear Pmt | $205,154.74 | $208,410.86 | $215,697.27 | $241,313.35 | $247,885.10 | $249,691.48 | $245,539.91 | $245,709.58 | $218,903.16 | $209,980.81 | $227,000.88 | $231,327.32 | $265,164.74 |

### Recap Seasonality Reserve w/o Interest Arrear Pmt

| | June | July | August | September | October 2010 | November | December | January | February 2011 | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seasonally Res Bal | $205,154.74 | $208,410.86 | $215,697.27 | $241,313.35 | $247,885.10 | $249,691.48 | $245,539.91 | $245,709.58 | $218,903.16 | $209,980.81 | $227,000.88 | $231,327.32 | $265,164.74 |
| Add | | | | | | | | | | | | | |
| Net Income | $27,926.25 | $31,855.56 | $30,166.22 | $11,141.88 | $6,376.53 | $4,417.57 | $740.81 | ($2,156.28) | ($4,432.21) | $2,390.02 | $8,097.38 | $7,694.33 | $124,039.05 |
| Less Monthly Escrow Cash Pmts | | | | | | | | | | | | | |
| Property Taxes | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $67,368.36 |
| Insurance | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $11,068.20 |

## Oxnard GrandStay Operating Budget
### June'10-May'11

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FF&E Capital Reserve | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Subtotal Escrow Pmts | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $133,636.56 |
| Add Non Cash Item | | | | | | | | | | | | | |
| Property Tax Exp | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $5,666.24 | $79,794.88 |
| Adj Seasonality/Res Bal | $228,410.85 | $316,697.27 | $341,313.36 | $347,885.10 | $349,651.48 | $349,530.91 | $347,709.88 | $339,903.16 | $329,980.81 | $327,000.68 | $331,927.92 | $334,352.11 | $334,352.11 |

EXH. 1
35

## Oxnard GrandStay Operating Budget
### June '11-May'12

| Budget Item | June | July | August | September | October | November | December | January | February (2012) | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # of Rooms | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 0 |
| Total Rooms Available | 1710 | 1767 | 1767 | 1710 | 1767 | 1710 | 1767 | 1767 | 1596 | 1767 | 1710 | 1767 | 20805 |
| Occupancy Percentage | 87.72% | 90.55% | 88.19% | 74.27% | 89.89% | 88.74% | 65.00% | 65.93% | 68.92% | 69.81% | 70.18% | 73.57% | 79.20% |
| Average Daily Rate | $110.00 | $111.00 | $112.00 | $111.00 | $110.00 | $108.00 | $109.00 | $108.00 | $109.00 | $109.00 | $110.00 | $111.00 | $110.04 |
| Total Rooms Sold | 1500 | 1600 | 1623 | 1270 | 1235 | 1175 | 1150 | 1185 | 1100 | 1230 | 1200 | 1300 | 15648 |
| **Revenues** | | | | | | | | | | | | | |
| Guest Room Revenue | $165,000.00 | $177,600.00 | $170,576.00 | $140,970.00 | $135,850.00 | $128,075.00 | $125,350.00 | $125,820.00 | $118,900.00 | $134,070.00 | $132,000.00 | $144,300.00 | $1,699,511.00 |
| Discounts | | | | | | | | | | | | | $0.00 |
| Guest Comm Laundry | $85.00 | $85.00 | $65.00 | $65.00 | $85.00 | $65.00 | $85.00 | $85.00 | $65.00 | $85.00 | $95.00 | $55.00 | $780.00 |
| Dry Cleaning | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Grocery Revenue | | | | | | | | | | | | | $0.00 |
| High Speed Internal Revenue | | | | | | | | | | | | | $0.00 |
| Housekeeping Revenue | | | | | | | | | | | | | $0.00 |
| Marketing Revenue | | | | | | | | | | | | | $0.00 |
| Meeting Room Revenue | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Miscellaneous Revenue | | | | | | | | | | | | | $9,000.00 |
| Pantry | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $8,400.00 |
| Parking Revenue | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 |
| Post Revenue | | | | | | | | | | | | | $0.00 |
| Rental Income | | | | | | | | | | | | | $0.00 |
| Telephone Revenue | $65.00 | $71.04 | $68.23 | $55.39 | $54.34 | $61.23 | $50.14 | $50.33 | $47.99 | $53.83 | $52.80 | $57.72 | $0.00 |
| Vending Rev. - Non Taxable | | | | | | | | | | | | | $979.80 |
| Vending Rev. - Taxable | | | | | | | | | | | | $57.72 | $657.72 |
| Video Game Revenue | | | | | | | | | | | | | $0.00 |
| **Total Revenues** | $166,531.00 | $175,436.04 | $172,109.23 | $142,491.39 | $137,369.34 | $129,591.23 | $126,885.14 | $127,336.33 | $121,412.96 | $135,598.63 | $133,617.80 | $145,822.72 | $1,717,770.80 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Purch - Banquet Room | | | | | | | | | | | | | $0.00 |
| Purch - Discounts | | | | | | | | | | | | | $0.00 |
| Purch - Dry Cleaning | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Purch - Groceries | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $240.00 |
| Purch - Meeting Room | | | | | | | | | | | | | $0.00 |
| Purch - Pantry | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $1,680.00 |
| Purch - Vending | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Cost of Goods Sold** | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $170.00 | $2,040.00 |
| **Gross Profit** | $166,361.00 | $175,266.04 | $171,939.23 | $142,321.39 | $137,199.34 | $129,421.23 | $126,695.14 | $127,166.33 | $121,242.96 | $135,428.63 | $133,447.80 | $145,652.72 | $1,715,730.80 |
| **Payroll Expense** | | | | | | | | | | | | | |
| **Wage Expense** | | | | | | | | | | | | | |
| Ballroom Attendant | | | | | | | | | | | | | |
| Banquet Allowance | | | | | | | | | | | | | |
| Management-Back-Pay | | | | | | | | | | | | | $0.00 |
| Management of the Quarter | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | $16.67 | | $16.67 | $16.67 | $200.04 |
| Employee of the Quarter | | $150.00 | | $150.00 | $150.00 | | $150.00 | $150.00 | | | $150.00 | | $600.00 |
| Breakfast Department | $1,650.00 | $1,500.00 | $1,600.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $18,150.00 |
| Common Area | | | | | | | | | | | | | $0.00 |
| Front Desk | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $9,675.00 | $118,100.00 |
| Head Housekeeper | $5,631.61 | $7,280.39 | $6,934.63 | $5,799.43 | $5,642.36 | $6,373.10 | $5,280.60 | $5,328.22 | $5,036.62 | $5,619.92 | $5,485.29 | $5,934.05 | $70,526.64 |
| Housekeeping | | | | | | | | | | | | | $0.00 |
| Laundry Department | | | | | | | | | | | | | $0.00 |
| Maintenance Department | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $1,325.00 | $15,900.00 |
| Management | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $60,000.00 |

EXH. 1
36

## Oxnard GrandStay Operating Budget
### June '11-May'12

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | | | | | | | 2012 | | | | | |
| Marketing Department | | | | | | | | | | | | | $0.00 |
| Officer | | | | | | | | | | | | | $0.00 |
| Shuttle Driver | | | | | | | | | | | | | $0.00 |
| Total Wage Expense | $24,498.28 | $24,947.06 | $24,451.50 | $23,316.10 | $23,309.03 | $22,888.77 | $22,777.57 | $22,994.89 | $22,553.19 | $23,136.69 | $23,151.96 | $23,460.73 | $281,476.68 |
| Fringe Benefit Expense | | | | | | | | | | | | | |
| 401(k) | $25.00 | | | $25.00 | | | $25.00 | | | $25.00 | | | $100.00 |
| Health Insurance | $281.16 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $281.15 | $309.27 | $25.00 | $309.27 | | $3,458.16 |
| Payroll Taxes - FICA | $1,874.12 | $1,908.45 | $1,783.94 | $1,783.34 | $1,791.07 | $1,742.48 | $1,759.11 | $1,759.11 | $1,725.32 | $1,759.95 | $1,771.12 | $1,793.98 | $21,532.97 |
| Payroll Taxes - FUTA | $166.99 | $199.58 | $195.61 | $186.53 | $186.47 | $183.12 | $182.22 | $193.11 | $184.43 | $195.09 | $186.22 | $187.61 | $2,251.81 |
| Payroll Taxes - SUTA | $489.97 | $489.03 | $486.32 | $490.18 | $467.80 | $455.55 | $455.55 | $463.90 | $461.05 | $462.73 | $463.04 | $459.01 | $5,629.53 |
| Workers Compensation Insuranc | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $1,024.59 | $12,269.09 |
| Total Fringe Benefit Expense | $3,890.81 | $3,912.71 | $3,860.52 | $3,767.27 | $3,741.53 | $3,697.22 | $3,700.71 | $3,700.71 | $3,689.25 | $3,776.03 | $3,793.24 | $3,704.46 | $45,267.55 |
| Total Payroll Expense | $28,389.09 | $28,859.76 | $28,312.42 | $27,003.37 | $27,050.67 | $25,667.49 | $25,468.57 | $26,703.00 | $26,215.73 | $28,913.23 | $26,906.20 | $27,236.20 | $326,744.23 |
| **General Operating Expense** | | | | | | | | | | | | | |
| Advertising - Directory | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Advertising - Internet Promotions | | | | | | | | | | | | | $0.00 |
| Advertising - Mid/Promo | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $3,600.00 |
| Advertising - Newspaper/Magazir | $50.00 | $50.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $50.00 | $50.00 | $1,000.00 |
| Advertising - Outdoor | | | | | | | | | | | | $50.00 | $50.00 |
| Advertising - Radio | | | | | | | | | | | | | $0.00 |
| Advertising - Television | | | | | | | | | | | | | $0.00 |
| Advertising - Web Page | | | | | | | | | | | | | $0.00 |
| Confidential Breakfast | $5,260.00 | $5,600.00 | $5,330.50 | $4,445.00 | $4,322.50 | $4,112.50 | $4,026.00 | $4,077.50 | $4,305.00 | $4,305.00 | $4,200.00 | $4,650.00 | $54,080.00 |
| Credit Card Fees | $3,432.00 | $3,394.08 | $3,547.99 | $2,932.18 | $2,825.88 | $2,853.95 | $2,657.28 | $2,617.06 | $2,493.92 | $2,788.66 | $2,745.80 | $3,001.44 | $35,549.83 |
| Customer Chargebacks | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $360.00 |
| Franchise - (800 Reservations) | $2,641.00 | $2,861.60 | $2,255.82 | $2,173.80 | $2,048.20 | $2,205.60 | $2,005.60 | $2,013.12 | $1,918.40 | $2,146.12 | $2,048.00 | $2,309.80 | $27,192.18 |
| Franchise - Frequent Stayer | $2,477.00 | $2,664.00 | $2,114.35 | $2,037.75 | $1,921.13 | $1,898.25 | $1,887.20 | $1,918.40 | $1,918.40 | $2,145.12 | $2,112.00 | $2,306.80 | $92,482.67 |
| Franchise - Mandating Fee | $3,300.00 | $3,650.00 | $2,819.40 | $2,717.00 | $2,691.50 | $2,591.50 | $2,516.40 | $2,398.00 | $2,641.05 | $2,641.05 | $1,080.00 | $2,164.50 | $33,990.22 |
| Franchise - Midwest Corp | | | | | | | | | | | | | $0.00 |
| Franchise - Royalty Fees | $5,711.25 | $5,711.25 | $5,711.25 | $4,782.50 | $4,631.25 | $4,408.25 | $4,312.50 | $4,368.76 | $4,125.00 | $4,812.50 | $4,500.00 | $4,675.00 | $57,930.00 |
| Guest Loss & Damage | | | | | | | | | | | | | $0.00 |
| Guest Relocation Refund | $0.00 | $0.00 | $0.00 | $0.00 | $575.00 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $375.00 | $375.00 |
| Travel Agent Fees | $1,072.50 | $1,164.40 | $1,108.74 | $918.31 | $883.03 | $832.49 | $814.76 | $917.83 | $778.35 | $0.00 | $650.00 | $937.96 | $11,046.82 |
| Auto-Gas(Oil) | | | | | | | | | | | | | $0.00 |
| Auto-Insurance | | | | | | | | | | | | | $0.00 |
| Auto-Lease | | | | | | | | | | | | | $0.00 |
| Auto-Repair | | | | | | | | | | | | | $0.00 |
| Auto-Transportation | | | | | | | | | | | | | $0.00 |
| Bank Service Fees | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Building Security | | | | | | | | | | | | | $0.00 |
| Cash (Over) Short | | | | | | | | | | | | | $0.00 |
| Cable Television | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $825.00 | $9,900.00 |
| Contract Cleaning - Drape/Carpet | $0.00 | $0.00 | $625.00 | $0.00 | $0.00 | $625.00 | $0.00 | $0.00 | $625.00 | $0.00 | $0.00 | $625.00 | $2,500.00 |
| Contract Cleaning - Temp | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract Cleaning - Window | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $700.00 | $0.00 | $0.00 | $0.00 | $700.00 |
| Contract - Music on Hold | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Contract - Pest Control | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $111.00 | $1,332.00 |
| Decorations | | | | | | | | | | | | | $0.00 |

EXH. 1
37

## Oxnard GrandStay Operating Budget
## June '11-May'12

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donations | | | | | | | | | | | | | $0.00 |
| Doubtful Account Expense | | | | | | | | | | | | | $0.00 |
| Dues - Magazine/Newspaper | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $135.00 | $1,620.00 |
| Dues - Membership | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $6,900.00 |
| Equipment Lease | | | | | | | | | | | | | $0.00 |
| Inspection Fees - Film Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insurance - Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 |
| Insurance - General Package | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,540.00 | $1,640.00 | $18,480.00 |
| Insurance - Owner Disability | | | | | | | | | | | | | $0.00 |
| Insurance - Owner Life | | | | | | | | | | | | | $0.00 |
| Internal Access | | | | | | | | | | | | | $0.00 |
| License Fees | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $185.00 | $2,220.00 |
| Maintenance - Building (Ext) | $0.00 | $2,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |
| Maintenance - Building (Int) | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Maintenance - Equipment | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $3,600.00 |
| Maintenance - Furniture & Fixture | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $425.00 | $5,100.00 |
| Maintenance - Grounds | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Maintenance - Pool/Spa | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Marketing Travel - Convention | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $285.00 | $3,420.00 |
| Marketing Travel - Hotel/Motel | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Meals/Ent | | | | | | | | | | | | | $0.00 |
| Marketing Travel - Mileage Reimb | | | | | | | | | | | | | $0.00 |
| Miscellaneous - Operations | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 |
| Professional Fees - Acct | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $610.00 | $7,320.00 |
| Professional Fees - Legal | | | | | | | | | | | | | $0.00 |
| Professional Fees - Mgmt | $8,725.00 | $7,229.00 | $5,840.04 | $5,783.80 | $5,559.00 | $5,248.00 | $5,139.00 | $4,921.00 | $4,921.00 | $5,497.60 | $5,405.00 | $5,897.00 | $69,480.44 |
| Reuse Removal | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $512.00 | $6,144.00 |
| Supplies - Cleaning | $482.50 | $471.00 | $458.79 | $430.65 | $412.00 | $412.00 | $412.00 | $412.00 | $378.50 | $402.56 | $512.00 | $512.00 | $5,180.00 |
| Supplies - Equipment | $150.00 | $150.00 | $150.00 | $150.00 | $403.48 | $392.38 | $387.75 | $390.53 | $378.50 | $402.56 | $397.00 | $415.50 | $4,957.88 |
| Supplies - Linens | $400.00 | $400.00 | $400.00 | $400.00 | $160.00 | $160.00 | $160.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,900.00 |
| Supplies - Office | $350.00 | $350.00 | $350.00 | $350.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $4,800.00 |
| Supplies - Pool | $100.00 | $100.00 | $100.00 | $100.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $350.00 | $4,200.00 |
| Supplies - Postage | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Supplies - R'com (Consumables) | $2,475.00 | $2,564.00 | $2,558.84 | $2,114.55 | $2,037.75 | $1,821.13 | $1,880.25 | $1,897.30 | $1,799.50 | $2,071.05 | $1,980.00 | $2,164.50 | $25,482.67 |
| Technology Support | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $70.11 | $1,972.11 | $70.11 | $70.11 | $2,441.32 |
| Telephone - Cellular | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $120.00 |
| Telephone Equipment Lease | | | | | | | | | | | | | $0.00 |
| Telephone - Local | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $6,000.00 |
| Telephone - Long Distance | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Travel Exp-Airline | | | | $350.00 | | | | | | | | | $350.00 |
| Travel Exp-Auto Rental | | | | | | | | | | | | | $0.00 |
| Travel Exp - Conventions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Travel Exp - Hotel/Motel | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| Travel Exp - Meals/Ent | $25.00 | $25.00 | $100.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $25.00 | $375.00 |
| Travel Exp - Mileage/Rental | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Travel Exp - Training Seminar | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| Uniforms | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Utilities - Electric | $2,867.32 | $2,804.84 | $2,718.06 | $2,591.71 | $3,192.88 | $4,930.33 | $5,090.01 | $6,080.93 | $4,013.82 | $3,006.93 | $2,991.71 | $2,991.71 | $42,059.83 |
| Utilities - Gas | $1,520.73 | $1,513.36 | $1,924.66 | $1,682.38 | $1,712.17 | $1,686.63 | $1,466.65 | $1,414.73 | $999.32 | $1,193.27 | $1,109.84 | $1,544.52 | $17,059.00 |
| Utilities - Water & Sewer | $942.57 | $1,019.66 | $925.65 | $2,193.46 | $2,116.69 | $1,726.23 | $1,485.04 | $1,830.07 | $1,111.88 | $996.15 | $1,544.52 | $1,544.52 | $17,305.60 |
| Water Softner - Lease | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $435.00 | $5,220.00 |
| Water Softner - Salt | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |

EXH. 1
38

Page 13

# Oxnard GrandStay Operating Budget
## June '11-May'12

| Budget Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Expenses | $40,420.73 | $53,670.94 | $51,000.74 | $44,420.79 | $42,993.30 | $43,375.73 | $43,146.74 | $43,146.74 | $41,827.02 | $41,827.02 | $46,413.67 | | $550,599.65 |
| Net Operating Income | $80,651.18 | $98,629.34 | $92,617.07 | $70,417.23 | $68,894.07 | $69,840.44 | $66,930.04 | $68,746.28 | $61,680.48 | $91,671.69 | $94,616.58 | $72,003.86 | $838,397.03 |
| Other Income | | | | | | | | | | | | | |
| Gain (Loss) on Sale of Asset | | | | | | | | | | | | | $0.00 |
| Finance Charge Income | | | | | | | | | | | | | $0.00 |
| Interest Income | | | | | | | | | | | | | $0.00 |
| Rental Income | | | | | | | | | | | | | $0.00 |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NET INCOME | | | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | | | $0.00 |
| Amortization Expense | | | | | | | | | | | | | $0.00 |
| Depreciation Expense | | | | | | | | | | | | | $0.00 |
| Interest Expense | $47,189.00 | $48,772.30 | $47,189.00 | $48,772.30 | $47,189.00 | $47,772.30 | $48,772.30 | $48,772.30 | $44,052.40 | $48,772.30 | $47,189.00 | $48,772.30 | $574,264.50 |
| Seasonality Reserve Escrow | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $60.00 |
| Property Tax Expense | | | | | | | | | | | | | $73,784.68 |
| Provision For Income | | | | | | | | | | | | | $0.00 |
| Total Other Expenses | $52,765.24 | $55,330.54 | $55,330.54 | $53,785.24 | $53,785.24 | $55,338.64 | $55,338.64 | $50,618.94 | $55,338.64 | $53,765.24 | $55,338.64 | $55,338.64 | $653,049.30 |
| NET INCOME | $36,785.94 | $41,190.00 | $37,270.53 | $16,661.99 | $10,866.53 | $6,075.20 | $1,492.30 | $1,406.72 | $6,061.84 | $6,333.15 | $10,860.34 | $18,606.31 | $185,347.86 |

### Recap Seasonality Reserve w/ Interest Arrear Pmt

| | | | | | | | | | | | | | | 2012 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Item | | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seasonality Res Bal | | $334,582.11 | $365,567.91 | $402,188.66 | $434,096.95 | $446,978.80 | $462,964.18 | $465,469.24 | $451,391.41 | $468,227.99 | $444,719.69 | $446,482.70 | $462,762.90 | $534,352.14 |
| Add | | | | | | | | | | | | | | |
| Net Income | | $35,785.94 | $41,190.00 | $37,276.53 | $16,661.99 | $10,555.53 | $6,075.20 | $1,492.30 | $1,406.72 | $6,061.84 | $6,333.16 | $10,860.34 | $16,966.31 | |
| Less Monthly Escrow Cash Pmts | | | | | | | | | | | | | | |
| Insurance | | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $5,614.03 | $67,368.36 |
| Property Taxes | | $922.36 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $922.35 | $11,068.20 |
| FF&E Capital Reserve | | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Interest Reduction (Arrearage) | | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $6,521.86 | $78,262.32 |
| Subtotal Escrow Pmts | | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,658.24 | $17,659.24 | $211,899.00 |
| Add Non Cash Item | | | | | | | | | | | | | | |
| Property Tax Exp | | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $5,568.24 | $78,794.88 |
| Adj Seasonality Res Bal | | $202,621.41 | $232,620.20 | $268,806.73 | $284,368.72 | $283,810.24 | $268,813.44 | $248,213.76 | $239,628.47 | $229,498.31 | $224,739.46 | $224,497.80 | $230,071.12 | |

### Recap Seasonality Reserve w/o Interest Arrear Pmt

| Item | June | July | August | September | October | November | December | January | February | March | April | May | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seasonality Res Bal | $177,827.47 | | | | | | | | | | | | $177,827.47 |
| Add | | | | | | | | | | | | | |
| Net Income | $35,785.94 | $41,190.00 | $37,270.53 | $16,661.99 | $10,866.53 | $6,075.20 | $1,492.30 | $1,406.72 | $6,061.84 | $6,333.15 | $10,860.34 | $18,606.31 | $186,347.66 |

## Oxnard GrandStay Operating Budget
### June '11-May'12

| Budget Item | 2011 | | | | | | | 2012 | | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | June | July | August | September | October | November | December | January | February | March | April | May | |
| FF&E Capital Reserve | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $4,600.00 | $55,200.00 |
| Subtotal Escrow Pmts | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $11,136.38 | $133,636.56 |
| Add Non Cash Item | | | | | | | | | | | | | |
| Property Tax Exp | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $5,566.24 | $70,794.88 |
| Adj Seasonality Res Bal | $365,567.91 | $402,180.68 | $434,896.05 | $446,978.80 | $462,994.18 | $464,469.24 | $461,391.41 | $448,227.99 | $444,719.08 | $446,462.70 | $452,782.90 | $464,686.08 | |

EXH. 1
40

| Debtor(s). | CASE NUMBER: |
|---|---|

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on a CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
8 E. Figueroa Street, Third Floor, Santa Barbara, CA 93101

A true and correct copy of the foregoing document described as   **DEBTOR'S EMERGENCY MOTION FOR INTERIM AND FINAL ORDERS AUTHORIZING THE USE OF CASH COLLATERAL; MEMORANDUM OF POINTS & AUTHORITIES; DEC. OF DODART**   will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d), and **(b)** in the manner indicated below:

**I. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** - Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On _____ **JULY 7 , 2009** _____ I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email addressed indicated below:

Joseph M Sholder on behalf of Debtor Oxnard GSRS Holdings, LLC
sholder@g-tlaw.com

United States Trustee (ND)
ustpregion16.nd.ecf@usdoj.gov

☐ Service information continued on attached page

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served):
On _____ **JULY 7 , 2009** _____ I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follow. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**III. SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____ **JULY 7 , 2009** _____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method) by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

**By Personal Delivery: Hon. Robin Riblet, United States Bankruptcy Court, 1415 State Street, Santa Barbara, CA 93101**

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| JULY 7 , 2009 | JOSEPH M. SHOLDER | |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**F 9013-3.1**

American LegalNet, Inc.
www.FormsWorkflow.com

CHAPTER: 11

| | |
|---|---|
| Debtor(s). | CASE NUMBER: |

## ADDITIONAL SERVICE INFORMATION (if needed):

### SECURED CREDITORS:

Via Express Mail, USPS Overnight Delivery:

Maiden Lane Commercial Mortgage
c/o Bank of America
PO Box 65585
Charlotte, NC  28265-0585

Via Federal Express Overnight Delivery:

Gregory B. Koltun, Esq.
Morrison & Foerster, LLP
555 West Fifth Street
Los Angeles, CA  90013-1027

Ventura County Tax Collector
800 South Victoria Avenue
Ventura, CA 93009-1290

### 20 LARGEST UNSECURED CREDITORS:

Via Express Mail, USPS Overnight Delivery:

Time Warner Cable
PO Box 60074
City of Industry, CA 91716-0074

Starbucks Coffee Company
PO Box 84348
Seattle, WA  98124-5648

FirstComp
PO Box 30020
Omaha, NE  68103-1120

Guest Supply
PO Box 910
Monmouth Junction, NJ 08852-0910

Waffles of California, Inc.
PO Box 1448
Brea, CA  92822-1448

ThyssenKrupp Elevator
PO Box 933013
Atlanta, GA  31193-3013

SeaBreeze Landscape Care
PO Box 4485
Ventura, CA  93007

Pyramid Pool and Spa Service
PO Box 313
Ventura, CA  93003

Genares
PO Box 3338
Grapevine, TX 76099

Staples Business Advantage
Dept DET
PO Box 83689
Chicago, IL  60696-3689

(Continued on next page)

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

American LegalNet, Inc.
www.FormsWorkflow.com

| | |
|---|---|
| In re:<br>Oxnard GSRS Holdings, LLC | CHAPTER: 11 |
| Debtor(s). | CASE NUMBER: |

## ADDITIONAL SERVICE INFORMATION (if needed):

Via Federal Express Overnight Delivery:

Jordanos Food Services
550 South Patterson Avenue
Santa Barbara, CA 93111

ETC Enterprises Inc
24707 County Road 75
St. Augusta, MN 56301

GrandStay Hospitality LLC
24707 County Road 75
St. Augusta, MN 56301

Commtrak
17493 Nassau Commons
Lewes, DE 19958

MWH Services Inc
4170 Thielman Lane
St Cloud, MN 56302-0159

ProFillment
2432 S Sheridan
Wichita, KS 67217

Mullen & Henzell LLP
112 E Victoria Street
Santa Barbara, CA 93101

Mancini and Associates
15303 Ventura Blvd   Ste 600
Sherman Oaks, CA 91403

PQL
2285 Ward Avenue
Simi Valley, CA 93065

Cintas
97627 Eagle Way
Chicago, IL 60678-9760

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

American LegalNet, Inc.
www.FormsWorkflow.com